**Audra HYEK, Plaintiff–Appellant,**

v.

**FIELD SUPPORT SERVICES, INC., Defendant–Appellee.**

No. 10–1495–cv.

United States Court of Appeals, Second Circuit.

Feb. 16, 2012.

Audra Hyek, Uncasville, CT, pro se.

John T. Bauer (Lisa M. Griffith, on the brief), Littler Mendelson, P.C., Melville, NY, for Appellee.

PRESENT: RICHARD C. WESLEY, RAYMOND J. LOHIER, JR., Circuit Judges, LEE H. ROSENTHAL,* District Judge.

### SUMMARY ORDER

Plaintiff–Appellant Audra Hyek, *pro se,* appeals from the Amended Memorandum and Order (the "Order") of the district

---

\* Judge Lee H. Rosenthal, of the United States District Court for the Southern District of Texas, sitting by designation.

court granting summary judgment to Defendant–Appellee Field Support Services, Inc. and dismissing her claims of gender discrimination and harassment under Title VII of the Civil Rights Act of 1964, 42 U.S.C. § 2000e *et seq.* ("Title VII"), and the New York State Human Rights Law ("NYSHRL"), N.Y. Executive Law § 296. Appellee requests that Appellant's revised brief and appendix be stricken. We assume the parties' familiarity with the underlying facts, the procedural history, and the issues presented for review.

This Court reviews an order granting summary judgment *de novo,* and asks whether the district court properly concluded that there were no genuine issues of material fact and that the moving party was entitled to judgment as a matter of law. *Miller v. Wolpoff & Abramson, L.L.P.,* 321 F.3d 292, 300 (2d Cir.2003). In determining whether there are genuine issues of material fact, we are "required to resolve all ambiguities and draw all permissible factual inferences in favor of the party against whom summary judgment is sought." *Terry v. Ashcroft,* 336 F.3d 128, 137 (2d Cir.2003) (internal quotation marks and citation omitted). "A dispute regarding a material fact is genuine 'if the evidence is such that a reasonable jury could return a verdict for the nonmoving party.'" *Stuart v. Am. Cyanamid Co.,* 158 F.3d 622, 626 (2d Cir.1998) (quoting *Anderson v. Liberty Lobby, Inc.,* 477 U.S. 242, 248, 106 S.Ct. 2505, 91 L.Ed.2d 202 (1986)).

To establish a prima facie case of discrimination under Title VII, Appellant must show that she: (1) belonged to a protected class; (2) was qualified for the position she held or sought; (3) suffered an adverse employment action; and (4) did

so under circumstances giving rise to an inference of discriminatory intent. *Terry,* 336 F.3d at 137–38. Claims brought under the NYSHRL "are analyzed identically" and "the outcome of an employment discrimination claim made pursuant to the NYSHRL is the same as it is under ... Title VII." *Smith v. Xerox Corp.,* 196 F.3d 358, 363 n. 1 (2d Cir.1999), *overruled on other grounds by Meacham v. Knolls Atomic Power Lab.,* 461 F.3d 134, 140–41 (2d Cir.2006). Having conducted an independent review of the record and case law in light of these principles, we affirm the district court's judgment for substantially the same reasons stated by the district court in its thorough Order.

We also decline to consider Appellant's equal protection, due process, Seventh Amendment, and retaliation claims. We find no reason to depart from our general rule that we will not consider claims raised for the first time on appeal. *United States v. Lauersen,* 648 F.3d 115, 115 (2d Cir. 2011).

We have considered Appellant's remaining arguments and, after a thorough review of the record, find them to be without merit. Accordingly, we need not address Appellee's request to strike Appellant's revised brief and appendix. The judgment of the district court is AFFIRMED.